**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Guadalupe FERNANDEZ–PENA, Defendant–Appellant.**

No. 04–40681.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided April 14, 2005.

James Lee Turner, John Richard Berry, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Marjorie A Meyers, Federal Public Defender, Jose I. Gonzalez–Falla, Margaret Christina Ling, Assistant Federal Public Defender, Houston, TX, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Guadalupe Fernandez–Pena ("Fernandez") appeals his sentence following a

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

guilty plea to one count of transportation of an unlawful alien, in violation of 8 U.S.C. § 1324(a)(1)(A)(ii) and (a)(1)(B)(ii). Fernandez argues that the district court erroneously determined his guidelines offense level by holding him accountable under relevant conduct for the transportation of additional aliens approximately 20 months before the offense of conviction. He asserts that this conduct was too remote and insufficiently similar to the offense of conviction to constitute relevant conduct.

■ The 20–month gap between the conduct at issue is not automatically too remote for consideration as relevant conduct. *See United States v. Miller,* 179 F.3d 961, 967 n. 10 (5th Cir.1999). In both the offense of conviction and the prior conduct, Fernandez, accompanied by a resident alien, transported a similar number of illegal aliens in the back of a van from in or near Falfurrias, Texas, and he was heading, inter alia, to Houston. Fernandez was to be paid for his efforts, and in both instances at least some of the aliens were housed at a motel prior to transportation. Both cases involved a similar modus operandi, and in light of the similarity of the offenses, the district court did not clearly err in including the prior conduct as relevant conduct. *See United States v. Anderson,* 174 F.3d 515, 527 (5th Cir. 1999); U.S.S.G. § 1B1.3(a)(2).

■ Fernandez also argues for the first time on appeal that his sentence must be vacated because the district court's factual findings on relevant conduct violated *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Because Fernandez did not object in the dis-

trict court on the same ground that he raises on appeal our review is for plain error. *See United States v. Krout,* 66 F.3d 1420, 1434 (5th Cir.1995); *United States v. Cabral–Castillo,* 35 F.3d 182, 188–89 (5th Cir.1994). Fernandez has shown a clear or obvious error. However, because there is no indication in the record from the district court's remarks or otherwise that indicates whether the district court would have reached a different conclusion, Fernandez cannot meet his burden of showing that the result would have likely been different had the district court been sentencing under the *Booker* advisory scheme rather than the pre-*Booker* mandatory regime, and the plain error standard has not been satisfied. *See United States v. Mares,* 402 F.3d 511, 521–522 (5th Cir. 2005).

AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.